# Exhibit 1
## Subject Member Actions

| | Case Name | Case Number | Law Firm Name |
|---|---|---|---|
| **1.** | Anna L. Baker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50145 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **2.** | Donna V. Everett vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51257 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **3.** | Roy Donald Gerberich vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50124 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **4.** | Dr. Keith L. Hansen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50123 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **5.** | Conrad L. Klein vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3::14-cv-50486 | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | |
|---|---|---|---|
| **6.** | Kari A. Kmen, individually and on behalf of the estate of Charles J. Kmen, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50285 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **7.** | Debra J. Haines, Individually and on behalf of the Estate of Edith K. Plantz, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51872 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **8.** | Josephine D. Roettger vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50245 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **9.** | Blanche Violet Savage vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50341 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **10.** | Kenneth E. Simon vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50263 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **11.** | Ethel Louise Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51805 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **12.** | Josephine L. Staffen, Individually and as Trustee Ad Litem on Behalf of the Estate of John F. Staffen IV, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50937 | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | |
|---|---|---|---|
| **13.** | Billy G. Sullivan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50362 | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| **14.** | Thomas Beecher vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51571 | Bartimus Frickleton Robertson & Goza, PC |
| **15.** | Michael Braymer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50501 | Bartimus Frickleton Robertson & Goza, PC |
| **16.** | Kathleen Cannon vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51293 | Bartimus Frickleton Robertson & Goza, PC |
| **17.** | Mary Forman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51694 | Bartimus Frickleton Robertson & Goza, PC |
| **18.** | Sammie Goode vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3;:14-cv-50525 | Bartimus Frickleton Robertson & Goza, PC |
| **19.** | Edna Ruth Kreiss vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51692 | Bartimus Frickleton Robertson & Goza, PC |

| | | | |
|---|---|---|---|
| 20. | John Merriman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50003 | Bartimus Frickleton Robertson & Goza, PC |
| 21. | Debra Miller vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50014 | Bartimus Frickleton Robertson & Goza, PC |
| 22. | William A. Thompson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50013 | Bartimus Frickleton Robertson & Goza, PC |
| 23. | Lillie Williams vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-500004 | Bartimus Frickleton Robertson & Goza, PC |
| 24. | James F. Smith and John E. Smith, individually and as Co-Executors of the Estate of Donald E. Smith, deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50101 | Bordas & Bordas, PLLC |
| 25. | Jessie Branch vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51450 | Burke Harvey, LLC Burg, Simpson, Eldredge, Hersh & Jardine PC |
| 26. | Thurman Dancy vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51028 | Burke Harvey, LLC Burg, Simpson, Eldredge, Hersh & Jardine PC |

| | | | |
|---|---|---|---|
| **27.** | Carmen Mauro Individually and as Personal Representative of the Estate of Bobby Fultz, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50088 | Burke Harvey, LLC<br><br>Burg, Simpson, Eldredge, Hersh & Jardine PC |
| **28.** | Cynthia J. Baker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50355 | Carey, Danis & Lowe |
| **29.** | Thomas Cox vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50886 | Carey, Danis & Lowe |
| **30.** | Janet Steffenauer; Cindy Gremillion Sansing; Lynell Foret; Kenny Gremillion; and Lisa Gremillion vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50008 | Carey, Danis & Lowe |
| **31.** | Santosh Gupta vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50066 | Carey, Danis & Lowe |
| **32.** | Virginia R. Johannemann, as Personal Representative of the Estate of Albert J. Johannemann, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51676 | Carey, Danis & Lowe |
| **33.** | Bobby Ogletree vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51821 | Carey, Danis & Lowe |

| 34. | Walter Rezendes vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51261 | Carey, Danis & Lowe |
|---|---|---|---|
| 35. | Edwin L. Silliman, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51594 | Carey, Danis & Lowe |
| 36. | Fred F. Slayback vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50099 | Carey, Danis & Lowe |
| 37. | Grant E. Wood vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51677 | Carey, Danis & Lowe |
| 38. | Edward Black, as surviving son of Dorothy Black, deceased; and Felicia Black, as surviving daughter of Dorothy Black, deceased; and the Estate of Dorothy Black vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50020 | Childers, Schlueter & Smith, LLC |
| 39. | John W. Golden vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51324 | Childers, Schlueter & Smith, LLC |

| | | | |
|---|---|---|---|
| **40.** | Kenneth Leeds vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-50003 | Chris Pinedo Attorney at Law |
| **41.** | Belva K. Ray, Individually and as Personal Representative of the Estate of Margaret Triplett, Robert Triplett, Patricia Rogers, Ronnie Triplett, Ernie Triplett, Penny Sundberg, Vince Triplett and Bonnie Triplett vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50608 | Chris Pinedo Attorney at Law |
| **42.** | John Andrist vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51356 | Clark Love Hutson |
| **43.** | Francis James Blewett vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50845 | Clark Love Hutson |
| **44.** | Wilma Burns, Individually and as Representative of the Estate of Leslie Burns vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51255 | Clark Love Hutson |
| **45.** | James Butler vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50180 | Clark Love Hutson |

| 46. | Max Cagle vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50015 | Clark Love Hutson |
|-----|------------------------------------------------|-------------------|-------------------|
| 47. | Christina Hernandez, Individually and as Representative of the Estate of Esther Castro, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51361 | Clark Love Hutson |
| 48. | Robert Clingan vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50106 | Clark Love Hutson |
| 49. | Jeannine Comeau, Individually and as Representative of the Estate of Jacqueline Comeau, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL: 3:13-cv-50341 | Clark Love Hutson |
| 50. | Margaret Dale, Individually and as Representative of the Estate of Jimmie Dale, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50070 | Clark Love Hutson |
| 51. | Larry Hutchison, Individually and as Representative of the Estate of Thelma Jean Dearman, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50449 | Clark Love Hutson |
| 52. | Judy Deutsch, Individually and as Personal Representative of the Estate of James Deutsch, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-50041 | Clark Love Hutson |

| | | | |
|---|---|---|---|
| 53. | Henrietta Domke vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50024 | Clark Love Hutson |
| 54. | Adrian Dotson, Individually and as Rep. of the Estate of Ruth Dotson, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50842 | Clark Love Hutson |
| 55. | Dianne Dreher vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50448 | Clark Love Hutson |
| 56. | Peggy Ellsworth, Individually and as Representative of the Estate of Alton Ellsworth, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50183 | Clark Love Hutson |
| 57. | Edna Ferraro vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51824 | Clark Love Hutson |
| 58. | Constance Frank, Individually and as Representative of the Estate of James Frank, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50898 | Clark Love Hutson |
| 59. | John Frank vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51826 | Clark Love Hutson |

| | | | |
|---|---|---|---|
| **60.** | Jerry Freels vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50368 | Clark Love Hutson |
| **61.** | Angela Gardner vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51443 | Clark Love Hutson |
| **62.** | Sandra Guffey vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50603 | Clark Love Hutson |
| **63.** | Margie Gunder vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51181 | Clark Love Hutson |
| **64.** | Marianne Hagan vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51827 | Clark Love Hutson |
| **65.** | Nichelle L. Hamilton, Individually and as Representative of the Estate of Roger Hamilton, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51174 | Clark Love Hutson |
| **66.** | Kimberly Harrison, Individually and as Representative of the Estate of James Harding, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50611 | Clark Love Hutson |

| 67. | Madie Harris vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50339 | Clark Love Hutson |
|---|---|---|---|
| 68. | Vera Hauer vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51357 | Clark Love Hutson |
| 69. | Jerald Herring vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50840 | Clark Love Hutson |
| 70. | William Holl, Individually and as Representative of the Estate of Maxine Holl, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50367 | Clark Love Hutson |
| 71. | Larry James vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50338 | Clark Love Hutson |
| 72. | Florence Klimeck vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51445 | Clark Love Hutson |
| 73. | Donald Lebeck, Individually and as Representative of the Estate of Dorothy Lebeck, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51636 | Clark Love Hutson |

| 74. | John LeVicchi vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50026 | Clark Love Hutson |
|---|---|---|---|
| 75. | Willie Brantley, Individually and as Respresentative of the Estate of Beulah Mitchell, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50029 | Clark Love Hutson |
| 76. | Ronald Myers vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50153 | Clark Love Hutson |
| 77. | Janice Northcraft vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51444 | Clark Love Hutson |
| 78. | Mary Phillips vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50064 | Clark Love Hutson |
| 79. | Marie Plunkett vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50076 | Clark Love Hutson |
| 80. | Jerry Sims vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50846 | Clark Love Hutson |

| 81. | Alvin Smith vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50181 | Clark Love Hutson |
|---|---|---|---|
| 82. | Louise Taul vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50103 | Clark Love Hutson |
| 83. | Thomas Teague vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50129 | Clark Love Hutson |
| 84. | Clarence Wheeler vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50151 | Clark Love Hutson |
| 85. | Jackie Woodall vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50069 | Clark Love Hutson |
| 86. | Denise Zubeck, Individually and as Rep. of the Estate of Richard Zubeck, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50839 | Clark Love Hutson |
| 87. | Arthur Woolfrey, Sr., as Executor of the Estate of Betty Woolfrey vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50543 | Cohen, Placitella & Roth |

| | | |
|---|---|---|
| **88.** | Virgle Jessie Woodrum and Michael Wayne Holman, individually and as heirs of Joyce Elaine Woodrum, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50322 | Cory Watson Crowder & DeGaris |
| **89.** | Sandra Assael, on behalf of the Estate of Isaac Assael, deceased, and Sandra Assael, individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51284 | Douglas & London, P.C.<br><br>Parker Waichman LLP |
| **90.** | Carol Baughman, on behalf of the Estate of Anna Baughman, deceased and Carol Baughman, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51656 | Douglas & London, P.C. |
| **91.** | Rickie J. Bellanger, on behalf of the Estate of Iona M. Belllanger, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51369 | Douglas & London, P.C.<br><br>Parker Waichman LLP |
| **92.** | Laura Cribbs, on behalf of the Estate of Victoria Briggs, deceased and Laura Cribbs, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51660 | Douglas & London, P.C. |
| **93.** | Kathleen Goldsmith, on behalf of the estate of William Bryant, deceased and Kathleen Goldsmith, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51659 | Douglas & London, P.C. |

| | | | |
|---|---|---|---|
| 94. | Norma Burton and Bruce Burton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50022 | Douglas & London, P.C. |
| 95. | Bobby Capers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51371 | [1]Douglas & London, P.C.<br><br>Parker Waichman LLP |
| 96. | Abe Copeland and Mattie Copeland vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50242 | Douglas & London, P.C. |
| 97. | Dan Cork, on behalf of the Estate of Fay Cork, deceased, and Dan Cork, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51653 | Douglas & London, P.C. |
| 98. | Oralee Dillon vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50031 | Douglas & London, P.C. |
| 99. | James Fadely and June Fadely vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50033 | Douglas & London, P.C. |

---

[1] This firm was listed on the information provided to the claims administrator, but does not appear on the filed complaint and has not made an appearance in this matter.

| 100. | Ben Farris and Dorothy Farris vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50375 | Douglas & London, P.C. |
|------|------|------|------|
| 101. | Larry Ferguson and Cathie Ferguson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51662 | Douglas & London, P.C. |
| 102. | Vincent Gandolfo and Teresa Gandolfo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50243 | Douglas & London, P.C. |
| 103. | Doris Ganyo, on behalf of the Estate of Harold Ganyo, deceased and Doris Ganyo, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50061 | Douglas & London, P.C. |
| 104. | Margaret Gillich, on behalf of the Estate of Philip Gillich, deceased and Margaret Gillich, individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51212 | Douglas & London, P.C. |
| 105. | Harry Golbahar and Akhtar Golbahar vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50683 | Douglas & London, P.C. |
| 106. | Edward J. Harley, III, on behalf of the estate of Edward J. Harley, Deceased and Edward J. Harley III, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50241 | Douglas & London, P.C. |

| 107. | Fred Harrison, on Behalf of the Estate of Mary Harrison, Deceased and Fred Harrison vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51155 | Douglas & London, P.C. |
|---|---|---|---|
| 108. | Suzanne Mackiewicz, On behalf of the Estate of Malachy Higgins, Deceased and Suzanne Mackiewicz, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50167 | Douglas & London, P.C. |
| 109. | Amanda Fleming, on Behalf of the Estate of Mildred Hughes, deceased, and Amanda Fleming, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50422 | Douglas & London, P.C. |
| 110. | Margaret Jackson and James Jackson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50169 | Douglas & London, P.C. |
| 111. | Julie Kuhns vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51392 | Douglas & London, P.C. |
| 112. | Phillip Lewellen and Cynthia Lewellen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51797 | Douglas & London, P.C.<br><br>Parker Waichman LLP |

| | | | |
|---|---|---|---|
| **113.** | Festus Lynn and Deletha Lynn vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51654 | Douglas & London, P.C. |
| **114.** | Diana Wallace, on behalf of the Estate of Inex Masey, deceased, and Dinana Wallace, Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50239 | Douglas & London, P.C. |
| **115.** | Richard Mercer and Judy Mercer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51655 | Douglas & London, P.C. |
| **116.** | Frances Nelson and Richard Nelson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50160 | Douglas & London, P.C. |
| **117.** | George Prince and Norma Prince vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50292 | Douglas & London, P.C. |
| **118.** | Robert Rasmussen and Helen Jean Rasmussen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50062 | Douglas & London, P.C. |
| **119.** | Valerie Roe, on behalf of the Estate of Francis Roe, deceased, and Valerie Roe, individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51278 | Douglas & London, P.C. Parker Waichman LLP |

| | | | |
|---|---|---|---|
| **120.** | Majid Saki vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51211 | Douglas & London, P.C. |
| **121.** | Max Sanabria, Jr., on behalf of the estate of Max Sanabria, Sr., deceased, and Max Sanabria, Jr., Individually vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50688 | Douglas & London, P.C. |
| **122.** | John Richard Siebert vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50020 | Douglas & London, P.C.<br><br>Neblett, Beard & Arsenault |
| **123.** | Jean Snow and Allen Snow vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51733 | Douglas & London, P.C. |
| **124.** | John Turner and Brenda Turner vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50378 | Douglas & London, P.C. |
| **125.** | William Wheeler vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50291 | Douglas & London, P.C. |
| **126.** | Joseph Zambryski and Gladys Zambryski vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50379 | Douglas & London, P.C. |

| 127. | Santa Acevedo vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51587 | Doyle Raizner LLP |
|------|------|------|------|
| 128. | Theodore Alford vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50258 | Doyle Raizner LLP |
| 129. | Curtis Armstrong vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50902 | Doyle Raizner LLP |
| 130. | Beatrice Brewer vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51327 | Doyle Raizner LLP |
| 131. | Ijon Cain vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50115 | Doyle Raizner LLP |
| 132. | Margaret Davitt vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51704 | Doyle Raizner LLP |
| 133. | Denise Derham, Individually and as Personal Representative of the Estate of Robert Derham, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50268 | Doyle Raizner LLP |

| | | | |
|---|---|---|---|
| **134.** | Nancy Dorion vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50116 | Doyle Raizner LLP |
| **135.** | Robert Echols, Sr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-50057 | Doyle Raizner LLP |
| **136.** | Melvin Davis Greer, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50605 | Doyle Raizner LLP |
| **137.** | Guy Hall vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51866 | Doyle Raizner LLP |
| **138.** | Patricia Wallace and Margaret Halterman, Individually and as Personal Representative of the Estate of Evelyn Louise Halterman, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-50036 | Doyle Raizner LLP |
| **139.** | Wanda Harlow vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-50035 | Doyle Raizner LLP |

| | | | |
|---|---|---|---|
| **140.** | Gloria Hartford vs. Boehringer Ingelheim Pharm. Inc., et. al.. | MDL 3:13-cv-50280 | Doyle Raizner LLP |
| **141.** | Max Holenstein vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51320 | Doyle Raizner LLP |
| **142.** | Bobby Hornsby vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51331 | Doyle Raizner LLP |
| **143.** | Robert Iverson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51317 | Doyle Raizner LLP |
| **144.** | Daniel Jackson, individually and as personal representative of the estate of Liselotte Jackson, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50026 | Doyle Raizner LLP |
| **145.** | Betty Johnson vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51865 | Doyle Raizner LLP |
| **146.** | Audrey Jones vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50690 | Doyle Raizner LLP |

| 147. | William Kosycarz vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50883 | Doyle Raizner LLP |
|------|------|------|------|
| 148. | Ernest Maroschak vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51864 | Doyle Raizner LLP |
| 149. | Gary Masching vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50905 | Doyle Raizner LLP |
| 150. | John McGettrick vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50901 | Doyle Raizner LLP |
| 151. | Helen McKenna vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51334 | Doyle Raizner LLP |
| 152. | Debra McLucas Individually and on Behalf of the Estate of Clayton McLucas, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51062 | Doyle Raizner LLP |
| 153. | Henry McMahon, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50117 | Doyle Raizner LLP |

| 154. | Francis Monroe vs. Boehringer Ingelheim Pharm. Inc., et. al.. | MDL 3:13-cv-50486 | Doyle Raizner LLP |
|------|------|------|------|
| 155. | Eddy Oliver vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51868 | Doyle Raizner LLP |
| 156. | Gary Perkins vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50118 | Doyle Raizner LLP |
| 157. | Eileen Pizzelli vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50495 | Doyle Raizner LLP |
| 158. | Lila Polancih vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50712 | Doyle Raizner LLP |
| 159. | Crystal Simmons vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50098 | Doyle Raizner LLP |
| 160. | Ceriaco Tacderan, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50367 | Doyle Raizner LLP |

| 161. | Essie Tucker<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50119 | Doyle Raizner LLP |
|---|---|---|---|
| 162. | Richard Underhill<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50888 | Doyle Raizner LLP |
| 163. | James Lynn, Larry Lynn, Mazzie Twilley, Joan M. Smith, Dudy Hold, Sharon Gorham, Yulonda Davis, and Tammie Wilkins, Individually, and James Lynn, As Personal Representative of the Estate of Marie Watne, Deceased<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50586 | Doyle Raizner LLP |
| 164. | Alfred Westberry<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50925 | Doyle Raizner LLP |
| 165. | Altina Wright<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50024 | Doyle Raizner LLP |
| 166. | Frank Zelenka<br>vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50202 | Doyle Raizner LLP |

| 167. | Donna Williams, Individually and as Representative of the Estate of Avery Rogers, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50961 | Dr. Shezad Malik Law Firm |
|------|------|------|------|
| 168. | Joe Hyde, III vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50530 | Ferrer, Poirot & Wansbrough |
| 169. | Carol Teeters, Individually and as Representative of the Estate of Harold Teeters, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51462 | Flint & Associates |
| 170. | Billie Alexander, and Queen Alexander, his wife vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50562 | Forman Law Offices, P.A. |
| 171. | Stanley Bishop, and Flora Biship, his wife vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50951 | Forman Law Offices, P.A. |
| 172. | Roger Mae Bugg vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51126 | Forman Law Offices, P.A. |
| 173. | Laura Jones vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50982 | Forman Law Offices, P.A. |

| 174. | Ronald King vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51145 | Forman Law Offices, P.A. |
|------|-----------------------------------------------------------|-------------------|--------------------------|
| 175. | Ruby Willis, and Frank Willis, her husband vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50989 | Forman Law Offices, P.A. |
| 176. | Christel Cathey vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50363 | Franklin D. Azar & Associates P.C. |
| 177. | Bobbie Lea Nunn vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51442 | Franklin D. Azar & Associates P.C. |
| 178. | John Fontana vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-60084 | Girard Gibbs LLP |
| 179. | Esther L. Ciambro vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-50021 | Goldenberg, Heller, Antognoli, & Rowland, PC |
| 180. | Claire Gornetsky vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-50022 | Goldenberg, Heller, Antognoli, & Rowland, PC |

| 181. | Robert Belluzzi vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50266 | Hach & Rose, LLP |
|------|------|------|------|
| 182. | Daniel Birmingham vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50438 | Heninger Garrison Davis, LLC |
| 183. | Robert Crump vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50435 | Heninger Garrison Davis, LLC |
| 184. | Jack Fairchild vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50445 | Heninger Garrison Davis, LLC |
| 185. | Willie Hicks vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50436 | Heninger Garrison Davis, LLC |
| 186. | Donald Rector vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50454 | Heninger Garrison Davis, LLC |
| 187. | George Spatafore vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50437 | Heninger Garrison Davis, LLC |

| 188. | Edgar Whitaker vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50460 | Heninger Garrison Davis, LLC |
|---|---|---|---|
| 189. | Donald Canaday vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50081 | Heygood, Orr & Pearson |
| 190. | Louis Pumphrey vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50106 | Hollis, Wright, Clay & Vail, P.C. |
| 191. | Herschel L. Davis vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-60001 | Hutton & Hutton Law Firm, L.L.C. |
| 192. | Barbara J. Lewis, Individually and as the Successor in Interest of Florence M. Gauger, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50339 | Jackson Allen & Williams, LLP |
| 193. | Elizabeth Harrell, Individually and as the Successor in Interest of Burl R. Harrell, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50390 | Jackson Allen & Williams, LLP |
| 194. | Robert Hitz vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51806 | Jackson Allen & Williams, LLP |

| | | | |
|---|---|---|---|
| **195.** | Marie Cain, Individually and as the Successor in Interest of Mary Lacomb, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50182 | Jackson Allen & Williams, LLP |
| **196.** | Sarah Raza, Individually and as the Successor in Interest of Timothy Werner, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50190 | Jackson Allen & Williams, LLP |
| **197.** | Mamie Virginia Blankenship vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51468 | Janet, Jenner & Suggs, LLC |
| **198.** | Carol Elizabeth Enerson and Claire R. Enerson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50099 | Janet, Jenner & Suggs, LLC |
| **199.** | James Milton Jenkins, Individually and as Personal Representative of the Estate of Wilma Jean Jenkins, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDl 3:13-cv-51008 | Janet, Jenner & Suggs, LLC |
| **200.** | Leroy G. Meahl vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50323 | Janet, Jenner & Suggs, LLC |
| **201.** | Ralph Morris and Margie Morris vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51368 | Janet, Jenner & Suggs, LLC |

| 202. | John Timothy Parkinson and Marcia K. Phillips Parkinson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50332 | Janet, Jenner & Suggs, LLC |
|------|---|---|---|
| 203. | Michael Joseph Pfenning vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51196 | Janet, Jenner & Suggs, LLC |
| 204. | Kathryn Jospine Spitz vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-60086 | Janet, Jenner & Suggs, LLC |
| 205. | Donald J. Thompson and Laura L. Thomspon vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51618 | Janet, Jenner & Suggs, LLC |
| 206. | Odell Carpenter vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50176 | Johnson Becker PLLC |
| 207. | Mary A. Dalton vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50215 | Johnson Becker PLLC |
| 208. | Donald Guilfoyle, Sr. vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51667 | Johnson Becker PLLC |

| | | | |
|---|---|---|---|
| **209.** | Betty Harting<br>vs. Boehringer Ingelheim<br>Pharm. Inc., et. al. | MDL 3:12-cv-50059 | Johnson Becker PLLC |
| **210.** | William Herndon<br>vs. Boehringer Ingelheim<br>Pharm. Inc. | MDL 3:13-cv-51674 | Johnson Becker PLLC |
| **211.** | Jack L. Johnson<br>vs. Boehringer Ingelheim<br>Pharm. Inc. | 3:13-cv-51807 | Johnson Becker PLLC |
| **212.** | Edna Layman<br>vs. Boehringer Ingelheim<br>Pharm. Inc. | MDL 3:13-cv-51668 | Johnson Becker PLLC |
| **213.** | Kevin M. Major, on behalf of<br>the Estate of Gayle E. Major,<br>Deceased<br>vs. Boehringer Ingelheim<br>Pharm. Inc. | MDL 3:13-cv-51673 | Johnson Becker PLLC |
| **214.** | Fern McCreedy<br>vs. Boehringer Ingelheim<br>Pharm. Inc., et. al. | MDL 3::13-cv-51621 | Johnson Law Group |
| **215.** | Doyal A. Patterson<br>vs. Boehringer Ingelheim<br>Pharm. Inc., et. al. | MDL 3:13-cv-51830 | Johnson Law Group |

| | | | |
|---|---|---|---|
| **216.** | Everett Rhodes vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51458 | Johnson Law Group |
| **217.** | Charlotte Williams vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51623 | Johnson Law Group |
| **218.** | James Marshall Williams vs. Boehringer Ingelheim Pharm. Inc., et. al. | 3:13-cv-50012 | Johnson Law Group |
| **219.** | Carol Kunkle vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51899 | JTB Law Group, LLC |
| **220.** | Gailard Kunkle vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51893 | JTB Law Group, LLC |
| **221.** | Hilda Bulla and Robert F. Bulla, her husband, vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50203 | Kelley Bernheim & Dolinsky LLC |
| **222.** | Dorothy M. Champagne vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:12-cv-50054 | Law Firm of Eric H. Weinberg<br><br>Pulaski & Middleman, LLC |

| 223. | Sonya A. Cowchok vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50163 | Law Firm of Eric H. Weinberg |
|---|---|---|---|
| 224. | Robert A. Gast vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50418 | Law Firm of Eric H. Weinberg |
| 225. | Herbert H. Geren vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51241 | Law Firm of Eric H. Weinberg<br><br>Pulaski & Middleman, LLC<br><br>The Michael Brady Lynch Firm<br><br>Fishman Haygood Phelps Walmsley Willis & Swanson, LLP |
| 226. | Thomas E. Miller vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50517 | Law Firm of Eric H. Weinberg<br><br>Pulaski & Middleman, LLC<br><br>The Michael Brady Lynch Firm |
| 227. | Mary A. Perez vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50135 | Law Firm of Eric H. Weinberg |
| 228. | Donna Sikes, as Conservator of the Estate of Maxine Rasmussen vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50153 | Law Firm of Eric H. Weinberg |

| 229. | Stephen Randall Ashley vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51333 | Law Offices David M. Cowan, LLC |
|---|---|---|---|
| 230. | Marvin Burch vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60034 | Law Offices of Charles H. Johnson,  P.A. |
| 231. | Norman Chase, on behalf of the Estate of Alta Chase vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 14-cv-60009 | Law Offices of Charles H. Johnson,  P.A. |
| 232. | Ruth Friedt vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60015 | Law Offices of Charles H. Johnson,  P.A. |
| 233. | Clifford Frisbie vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60032 | Law Offices of Charles H. Johnson,  P.A. |
| 234. | Evelyn L. Hicks vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60006 | Law Offices of Charles H. Johnson,  P.A. |
| 235. | Janet Hilts, Trustee for the Heirs of James Hilts, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | ILS 3:14-cv-60035 | Law Offices of Charles H. Johnson,  P.A. |

| 236. | Robert A. Idarola vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60020 | Law Offices of Charles H. Johnson, P.A. |
|------|------|------|------|
| 237. | David A. Kerr vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60030 | Law Offices of Charles H. Johnson, P.A. |
| 238. | Myrtle Lamp vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60014 | Law Offices of Charles H. Johnson, P.A. |
| 239. | William C. Long vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60007 | Law Offices of Charles H. Johnson, P.A. |
| 240. | John W. Norris vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60011 | Law Offices of Charles H. Johnson, P.A. |
| 241. | Rosalie Recchia, Trustee for the heirs of Philip Recchia, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | 3:14-cv-60029 | Law Offices of Charles H. Johnson, P.A. |
| 242. | Jane E. Stanfel vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60021 | Law Offices of Charles H. Johnson, P.A. |

| 243. | Loretta Taylor vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-60034 | Law Offices of Charles H. Johnson, P.A. |
|---|---|---|---|
| 244. | Gerard Timmerman, Trustee for the Heirs of Anne Marie Timmerman, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-60012 | Law Offices of Charles H. Johnson, P.A. |
| 245. | Helen M. Cox vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50081 | Law Offices Of Ezequiel Reyna Jr., P.C. |
| 246. | Patricia B. Hilliard vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50295 | Law Offices Of Ezequiel Reyna Jr., P.C. |
| 247. | Beverly J. Ruggiero vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50083 | Law Offices Of Ezequiel Reyna Jr., P.C. |
| 248. | Gracie M. Taylor vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51818 | Law Offices Of Ezequiel Reyna Jr., P.C. |
| 249. | Betty I. Williams, Individually and as Representative of the Estate of Victor L. Williams, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50336 | Law Offices Of Ezequiel Reyna Jr., P.C. |

| | | | |
|---|---|---|---|
| **250.** | June Lutz, Individually, and as Representative of the Estate of Carl Lutz vs. Boehringer Ingelheim Pharm. Inc., et. al. | 1:13-cv-00252 | Levensten Law Firm, P.C. |
| **251.** | Anthony French, Individually, and As Representative of the Estate of Fay Marie Wipf vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51004 | Levensten Law Firm, P.C. |
| **252.** | Jon Billhuber, As Power of Attorney for his father Henry Billhuber, and Gloria Billhuber, In her own right, vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-60033 | Levin Fishbein Sedran & Berman |
| **253.** | Helen Payne and David Payne, H/W vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50922 | Levin Fishbein Sedran & Berman |
| **254.** | Robert C. Anderson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50318 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| **255.** | Ora Mae Banks vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50843 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| **256.** | Birchie Lea Booton vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51403 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| 257. | Gail Brooks Spearing, as executor of the Estate of Ruth W. Brooks vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51218 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
|------|------|------|------|
| 258. | Susan E. Clark vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51269 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 259. | Thomas E. Cochran, as administrator of the estate of Emma Louise Cochran vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51581 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 260. | Johnny William Ford as husband and Johnny William Ford, Jr., as administrator of the estate of Billie Jean Ford vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50135 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 261. | Myra A. Gatto vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51309 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 262. | Joseph P. Hallisey vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51679 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 263. | Conchita M. Hill vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51354 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| 264. | Wade Jones and Julie M. Rivers vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51412 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
|---|---|---|---|
| 265. | Mabel Labbe vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51834 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 266. | Lucinda V. Marcella and Gerald M. Marcella vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51353 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 267. | Angelo Nocera vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50261 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 268. | Robert C. Weaver vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51050 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 269. | Jean O. Wilson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51388 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |
| 270. | Charles G. Wittum, Sr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51835 | Levin Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. |

| | | | |
|---|---|---|---|
| **271.** | Richard Armiger vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:12-cv-60006 | Lewis Saul & Associates, P.C. |
| **272.** | Jeff Bramlett vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50265 | Lopez McHugh, LLP Janet, Jenner & Suggs, LLC |
| **273.** | Paul Foy, individually vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51332 | Lopez McHugh, LLP Smith Fila Law Firm |
| **274.** | Mary Frederick, individually vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51171 | Lopez McHugh, LLP |
| **275.** | Rosemary Scott, individually vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50958 | Lopez McHugh, LLP Janet, Jenner & Suggs, LLC |
| **276.** | Nancy Pearl Waddell vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50017 | Lopez McHugh, LLP |
| **277.** | Carole Whelpley vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50212 | Lopez McHugh, LLP |

| | | |
|---|---|---|
| **278.** | Alfred J. Bollard and Concetta R. Bollard vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51463 | Martin & Jones, P.L.L.C. |
| **279.** | Jack Henry Fallin and Shelia M. Fallin vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51456 | Martin & Jones, P.L.L.C. |
| **280.** | Tina R. Dees, individually and as Execturix of the Estate of Byrena Leeseberg vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50182 | Martin & Jones, P.L.L.C. |
| **281.** | Gary B. Maitland and Karen Ann Maitland vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51547 | Martin & Jones, P.L.L.C. |
| **282.** | Nancy L. Butler, Individually and as Personal Rep. of the Estate of Corrine L. Ayer, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50800 | Matthews and Associates Freese & Goss, PLLC |
| **283.** | Robert Baker vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50552 | Matthews and Associates Freese & Goss, PLLC |
| **284.** | Pauline Bazuk vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50715 | Matthews and Associates Freese & Goss, PLLC |

| | | | |
|---|---|---|---|
| **285.** | Barbara J. Bess vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50659 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **286.** | Oscar S. Blankenship vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50179 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **287.** | Lawrence Blasko vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50325 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **288.** | Mary Leeann Ward, individually and as Personal Representative of the Estate of James Daniel Bolick, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50068 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **289.** | Patricia K. Brim vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50702 | Matthews and Associates<br><br>Freese & Goss |
| **290.** | George Taylor Buffington vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50473 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| | | | |
|---|---|---|---|
| **291.** | Barbara Campbell vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50085 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **292.** | Donnie Carson vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50872 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **293.** | Roy L. Conner vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50861 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **294.** | Virginia L. Cooper vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50558 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **295.** | Alma Crockett vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50105 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **296.** | George Dargan vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50802 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **297.** | Tressie M. Depoy vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51727 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 298. | Juanita Marie Weber, Individually and as Personal Representative of the Estate of Lena Derouen, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50070 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|---|---|---|---|
| 299. | Nicholas C. DiBenedetto vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50793 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 300. | Rose Dobler vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50674 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 301. | Kimberly Vance, Individually and as Personal Representative of the Estate of Henrietta Elijah, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50879 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 302. | Ruth L. Elizondo vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50792 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 303. | Lita Ann Fiorita vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50717 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 304. | Rodolfo Flores vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50877 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| | | | |
|---|---|---|---|
| **305.** | Jeanette Gazsi vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50480 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **306.** | David A. George vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50849 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **307.** | Lola Fayrene Gish vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50547 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **308.** | Dixie Jo Glidewell vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50478 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **309.** | Don J. Glory, Sr. vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50882 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **310.** | Marion Eugene Goodman vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:14-cv-50071 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| **311.** | Shirley L. Haines vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50642 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 312. | Patricia L. Hammer vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50794 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 313. | Norman Richard Hoffman vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50779 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 314. | Janet C. Danforth, Individually and as Personal Rep. of the Estate of Lillian Honn, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50881 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 315. | Betty S. House vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50871 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 316. | Louis Kaplan vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50560 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 317. | Carole L. Keenan vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50874 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 318. | Marjorie L. Kildow vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50545 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 319. | Stanley Levitt, Individually and as Personal Representative of the Estate of Dianna Levitt vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50701 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|---|---|---|---|
| 320. | Judy Linton, Individually and as Personal Representative of the Estate of Kenneth D. Linton, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50557 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 321. | Erica Denise Makoni vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-50795 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 322. | Loyd Franklin Martin vs. Boehringer Ingelheim Pharm. Inc., et. al. | MDL 3:13-cv-51365 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 323. | William M. McGrath, III vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50698 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 324. | Evelyn McIntyre vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50850 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 325. | Norma Irene Moorhead vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50541 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 326. | Naomi Murray vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51643 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|---|---|---|---|
| 327. | Carolyn P. Nolen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50700 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 328. | Lonnie L. Palkki vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50862 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 329. | Richard G. Perkin vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51616 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 330. | Roger Persons vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50084 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 331. | Lynnelle B. Pollard vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50880 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 332. | David Leroy Rhinehart vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50087 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 333. | Marilyn I. Rollins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50851 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|------|------------------------------------------------------------------|-------------------|----------------------------------------------|
| 334. | Jimmie Scruggs vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50602 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 335. | Gladys Siddall vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50876 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 336. | Guillerma P. Sullens vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50878 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 337. | Beverly Ann Taylor, Individually and as Personal Representative of the Estate of Alfred Burt Taylor, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50535 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 338. | Charles M. Tieman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50075 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 339. | Elaine Sword, Individually and as Personal Representative of the Estate of Billy Doris Tipps, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50475 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 340 | Preston Vandyke vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50546 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|---|---|---|---|
| 341. | Edith A. Vaughn vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50651 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 342. | Peter Vitale vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50703 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 343. | James M. Vitullo, Individually and as Personal Representative of the Estate of Pauline E. Vitullo, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50708 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 344. | Samantha Lynn Lane, Individually and as Personal Representative of the Estate of Rufus Talmadge Water, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50544 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 345. | Melvin Wise vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50083 | Matthews and Associates<br><br>Freese & Goss, PLLC |
| 346. | Stanley Gerald Yale vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50551 | Matthews and Associates<br><br>Freese & Goss, PLLC |

| 347. | John Zaborowski vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50791 | Matthews and Associates<br><br>Freese & Goss, PLLC |
|------|-----------------------------------------------------------|-------------------|------------------------------------------------|
| 348. | Mary Bailey vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50040 | Meyers & Flowers, LLC |
| 349. | Bobby Bushong vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51460 | Meyers & Flowers, LLC |
| 350. | Lisa Dawn Balthrop, Executor of the Estate of Roberta Ann Day vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51393 | Meyers & Flowers, LLC |
| 351. | Betty Dinardo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50347 | Meyers & Flowers, LLC |
| 352. | Howard Eddings vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60063 | Meyers & Flowers, LLC |
| 353. | Harold Fremeau vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60054 | Meyers & Flowers, LLC<br>Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | |
|---|---|---|---|
| **354.** | Jorge Gracia-Medrano vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50194 | Meyers & Flowers, LLC |
| **355.** | Mary Harvell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50048 | Meyers & Flowers, LLC |
| **356.** | Joan Hill vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51898 | Meyers & Flowers, LLC |
| **357.** | Denton Hudson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51455 | Meyers & Flowers, LLC |
| **358.** | Lawrence Lampman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51841 | Meyers & Flowers, LLC |
| **359.** | Lorraine Lyons vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50249 | Meyers & Flowers, LLC |
| **360.** | Charles McGill vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51839 | Meyers & Flowers, LLC |

| 361. | Billy Nix vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60064 | Meyers & Flowers, LLC<br><br>Watts Guerra Craft LLP |
|------|-------------------------------------------------------|-------------------|-------------------------------------------------|
| 362. | Margaret Olson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50044 | Meyers & Flowers, LLC |
| 363. | Eugene Osegueda vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51154 | Meyers & Flowers, LLC |
| 364. | William Reilly vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51637 | Meyers & Flowers, LLC |
| 365. | Peter Thompson vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-51697 | Meyers & Flowers, LLC |
| 366. | Lewis Tyra vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv--51897 | Meyers & Flowers, LLC |
| 367. | Margaret Vertz vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50251 | Meyers & Flowers, LLC |

| 368. | Willie Williams vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50344 | Meyers & Flowers, LLC |
|------|---------------------------------------------------------------|-------------------|------------------------|
| 369. | Cornelia Allen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50950 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
| 370. | Nenita Childs, As representative of the estate of Michael Childs vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50855 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
| 371. | Geraldine Cole vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51686 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| 372. | Carolyn Counsell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50566 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
| 373. | Mervyn Dubner vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50089 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| 374. | Robert W. Geske, Jr. and Olivia Geske vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60091 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |

| | | | |
|---|---|---|---|
| | | | Edward M. Bernstein & Associates |
| **375.** | Frank Chamberlain, As representative of the estate of Marjorie Hall Chamberlain vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-50974 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
| **376.** | Petroya C. Hogan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50090 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| **377.** | James Kennedy vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51689 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| **378.** | Deborah Lizotte, As representative of the estate of Ernest Lizotte vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50928 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
| **379.** | James Rafferty As Representative of the estate of Joseph McCallion vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50173 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| **380.** | David F. Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51031 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |

| 381. | Thomas Street vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50607 | Michael Brady Lynch<br><br>Fishman Haygood Phelps<br><br>Walmsley Willis & Swanson, LLP |
|---|---|---|---|
| 382. | Jorge Torres vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50114 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| 383. | James W. Wehrman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51678 | Michael Brady Lynch<br><br>Peiffer Rosca Abdullah & Carr, LLC |
| 384. | Barbara C. Pound, Individually and as Rep. of the Estate of Clarence Crouch, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51217 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |
| 385. | George Ford vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51688 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |
| 386. | Douglas Howard Grindstaff vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50427 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |
| 387. | Lawrence William Hoffman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51461 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |

| 388. | Sara E. Oden vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50188 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |
|---|---|---|---|
| 389. | Harry J. Stroub vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51902 | Milstein Adelman LLP<br><br>Kabateck Kellner, LLP |
| 390. | Maritta Annette Bolen Roberts, Individually and as Personal Representative of the Estate of Olive Bolen, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50528 | Morgan & Morgan Complex Litigation Group |
| 391. | Etura Bonneau vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51003 | Morgan & Morgan Complex Litigation Group The Law Offices of Eric H. Weinberg |
| 392. | Nancy Dennison-Chancellor, individually and as personal representative of the Estate of Andrew Stuart Chancellor, Jr. Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50283 | Morgan & Morgan Complex Litigation Group |
| 393. | Richard A. Forster, Individually and on behalf of the Estate of Doris Forster, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50515 | Morgan & Morgan Complex Litigation Group<br><br>The Law Office of Eric H. Weinberg |
| 394. | Mary Holloway vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50092 | Morgan & Morgan Complex Litigation Group |

| 395. | David G. Kerr vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50384 | Morgan & Morgan Complex Litigation Group |
|------|-----|-----|-----|
| 396. | Willie Mae Lovelace vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50343 | Morgan & Morgan Complex Litigation Group |
| 397. | Ouida Moehrke vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50260 | Morgan & Morgan Complex Litigation Group |
| 398. | Blair Patterson vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50095 | Morgan & Morgan Complex Litigation Group |
| 399. | Lulu Setty vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50507 | Morgan & Morgan Complex Litigation Group<br><br>The Law Offices of Eric H. Weinberg |
| 400. | Leland Struebig vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50972 | Morgan & Morgan Complex Litigation Group<br><br>The Law Offices of Eric H. Weinberg |
| 401. | Reyer Swaak vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50282 | Morgan & Morgan Complex Litigation Group |

| 402. | Judy Waddell vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50126 | Morgan & Morgan Complex Litigation Group<br><br>The Law Offices of Eric H. Weinberg |
| --- | --- | --- | --- |
| 403. | Dorothy Wagster vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50072 | Morgan & Morgan, P.A. |
| 404. | Robert L. Adams, Individually and as Administrator of the Estate of Wilma J. Adams vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51833 | Motley Rice LLC |
| 405. | Gary W. Clark vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50159 | Motley Rice LLC |
| 406. | William S. Elliott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51703 | Motley Rice LLC |
| 407. | Charles A. Hylton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51705 | Motley Rice LLC |
| 408. | Louise Muelhaupt, Individually, as Executor of the Estate of Joseph D. Muelhaupt, Deceased, and on Behalf of elizabeth Muelhaupt, Daniel Muelhaupt, and Heidi | MDL 3:13-cv-51366 | Motley Rice LLC |

| | | |
|---|---|---|
| | Muelhaupt- Morton, Children of Joseph D. Muelhaupt, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | | |
| **409.** | Anna B. Jensen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50487 | Nemeroff Law Firm |
| **410.** | Randy Barbin, as Administrator of the Estate of Gilbert Barbin, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50138 | Onder, Shelton, O'Leary & Peterson |
| **411.** | Gerald L. Cook, individually and as Representative of the Estate of Deloris J. Cook, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51156 | Onder, Shelton, O'Leary & Peterson |
| **412.** | Betty Corirossi vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:12-cv-50019 | Onder, Shelton, O'Leary & Peterson |
| **413.** | William Davis and Judith Davis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51382 | Onder, Shelton, O'Leary & Peterson |
| **414.** | John James vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50411 | Onder, Shelton, O'Leary & Peterson |

| 415. | Lillian Justice vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50424 | Onder, Shelton, O'Leary & Peterson |
|---|---|---|---|
| 416. | Holly Bridgham, as the successor in interest to Karlene Lange, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51449 | Onder, Shelton, O'Leary & Peterson |
| 417. | Curtis H. Richards vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50232 | Onder, Shelton, O'Leary & Peterson |
| 418. | Geraldine M. Ruggiero, as Personal Representative vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50996 | Onder, Shelton, O'Leary & Peterson |
| 419. | Janet Miller, Charlotte Swensen, Kathleen Reprecka and Frances Downing, individually and as the successors in interest of Nora Swensen, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50244 | Onder, Shelton, O'Leary & Peterson |
| 420. | Emilian Szala vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50269 | Padberg Corrigan & Appelbaum |

| | | | |
|---|---|---|---|
| **421.** | Roy Mosby vs. Boehringer Ingelheim Pharm. Inc. | 9:13-cv-00093 | Provost Umphrey Law Firm, LLP |
| **422.** | Stephen Burgess vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51397 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **423.** | Betty J. Daguio vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51149 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **424.** | Adrian Parker, individually and as Personal Representative of the Estate of Melvin Deal vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51791 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **425.** | Hadden Godfrey vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50071 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **426.** | Herbert O. Guin vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51219 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **427.** | Sarah Haley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51191 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |

| 428. | Rosa Harrington vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50053 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
|---|---|---|---|
| 429. | Francis Herman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51024 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
| 430. | Earl Hunt vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51747 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
| 431. | John Jones and Gale Jones vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50125 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
| 432. | Walter King vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50396 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
| 433. | Carl Kirkman, individually and as Personal Representative of the Estate of Thelma Kirkman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51782 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |
| 434. | Julie Lambert and Stephen J. Lambert, Jr., individually and as the Personal Representative of the Estate of Stephen J. Lambert vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50995 | Salim-Beasley, LLC Law Office of Christopher Cueto, LTD. |

| | | |
|---|---|---|
| **435.** | Veronica Lawrence, Individually and as Personal Representative of the Estate of Florence Lawrence vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50404 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **436.** | Sharon Waldron, Individually and as Attorney-in-fact to Annie Lawson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51297 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **437.** | Beverly Mason vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51203 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **438.** | Yetta Melton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51766 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **439.** | Cathy Parker, individually and as the Personal Representative of the Estate of Lawerance Parker vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-50994 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **440.** | Camille Patterson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51202 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **441.** | Marion Racich vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51739 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |

| | | | |
|---|---|---|---|
| **442.** | George Richardson, individually and as Personal Representative of the Estate of William Richardson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51328 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **443.** | Grace Rispoli, individually and as Personal Representative of the Estate of Biagio Rispoli vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50403 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **444.** | Linda R. Taylor, Individually and as Personal Representative of the Estate of Mary Rome vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51189 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **445.** | Grace Scott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51336 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **446.** | Josephine Searage vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51738 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **447.** | Harris Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51756 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| **448.** | Rheba Warner vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50397 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |

| | | | |
|---|---|---|---|
| 449. | Gregory Weaver vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50259 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| 450. | Stacie Wilson, individually and as Personal Representative of the Estate of Ruth Wilson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51788 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| 451. | Otho Wise vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51754 | Salim-Beasley, LLC<br><br>Law Office of Christopher Cueto, LTD. |
| 452. | James Frances Tully, III, Individually and as  the Personal Representative of the Estate of Jane Kaufman, deceased William A. Tully, Individually, Mark Matthew Tully, Individually, Sean P. Tully, Individually, Mariellen Wheeler, Individually and as surviving children of Jane Kaufman, deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50109 | Salsbury Clements Bekman Marder & Adkins, LLC |
| 453. | Earle W. Covell and Judy L. Covell vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50790 | Schachter, Hendy & Johnson |
| 454. | Christine Daniels vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-51252 | Schachter, Hendy & Johnson |

| 455. | Nancye Farley and James Farley vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:12-cv-60056 | Schachter, Hendy & Johnson |
|------|-------------------------------------------------------------------------|-------------------|----------------------------|
| 456. | Janice C. French vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50776 | Schachter, Hendy & Johnson |
| 457. | Allen Kennedy, Individually and as Administrator of the Estate of Helen Kennedy, Deceased vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14-cv-50423 | Schachter, Hendy & Johnson |
| 458. | Belinda C. Lane vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:13-cv-50711 | Schachter, Hendy & Johnson |
| 459. | Rodney Brown, individually and as Personal Representative of the Estate of Daniel Brown, deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50439 | Schlichter, Bogard & Denton, LLP |
| 460. | William Bryant vs. Boehringer Ingelheim Pharm. Inc. | MDL 3:14cv-50446 | Clark Love & Hutson |
| 461. | Ronald Coyle vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51242 | Schlichter, Bogard & Denton, LLP |

| 462. | Janis Gibbs vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50440 | Schlichter, Bogard & Denton, LLP |
| 463. | Robert Gilliam vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51036 | Schlichter, Bogard & Denton, LLP |
| 464. | James Langford vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50441 | Schlichter, Bogard & Denton, LLP |
| 465. | Dorphine Lewis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50696 | Schlichter, Bogard & Denton, LLP |
| 466. | Larry Mincey vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50981 | Schlichter, Bogard & Denton, LLP |
| 467. | Jo Lynn Neal vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50233 | Schlichter, Bogard & Denton, LLP |
| 468. | Darline Palmer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50246 | Schlichter, Bogard & Denton, LLP |

| | | | |
|---|---|---|---|
| 469. | Clavdia Parsadayan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51385 | Schlichter, Bogard & Denton, LLP |
| 470. | Karen Prentice vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51384 | Schlichter, Bogard & Denton, LLP |
| 471. | Carole Richardson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-50002 | Schlichter, Bogard & Denton, LLP |
| 472. | Mark Rintoul vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60066 | Schlichter, Bogard & Denton, LLP |
| 473. | Joan Sladkus vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51386 | Schlichter, Bogard & Denton, LLP |
| 474. | John Paul Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50980 | Schlichter, Bogard & Denton, LLP |
| 475. | Patricia M. Antero, as personal representative of the Estate of William Antero, and Patricia A. Antero, his wife vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50161 | Searcy Denney Scarola Barnhart & Shipley, P.A. |

| 476. | Robert Brunk and Ann Brunk, his wife vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50489 | Searcy Denney Scarola Barnhart & Shipley, P.A. |
|---|---|---|---|
| 477. | Mary Cipolla and Marion Cipolla, her husband vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50524 | Searcy Denney Scarola Barnhart & Shipley, P.A. |
| 478. | Paul Garner vs. Boehringer Ingelheim Pharmaceuticals, Inc. | MDL 3:12-cv-50003 | Searcy Denney Scarola Barnhart & Shipley, P.A.<br><br>Schlichter, Board & Denton |
| 479. | Laurence Kesten vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51124 | Searcy Denney Scarola Barnhart & Shipley, P.A. |
| 480. | Gloria M. Miller vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51125 | Searcy Denney Scarola Barnhart & Shipley, P.A. |
| 481. | Lisa Mulhall, as Personal Representative of the Estate of Louise M. Newcomer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50156 | Searcy Denney Scarola Barnhart & Shipley, P.A. |
| 482. | Helen Newell as Personal Representative of the Estate of Hayward Newell and as his surviving spouse vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50305 | Searcy Denney Scarola Barnhart & Shipley, P.A. |

| 483. | Billy W. Blankenship and Ruth M. Blankenship vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50429 | Seeger Weiss LLP |
|---|---|---|---|
| 484. | Simon Ovakimyan and Alla Ovakimyan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50431 | Seeger Weiss LLP |
| 485. | Charles R. Damron vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50030 | Shaw Cowart, LLP |
| 486. | Donna Sporbert, on behalf of Erich Sporbert, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50033 | Shaw Cowart, LLP |
| 487 | Ann Cain vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50294 | Simon, Greenstone, Panatier, Bartlett, PC |
| 488. | Daniel Foote and Judy Foote vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50093 | Simon, Greenstone, Panatier, Bartlett, PC |
| 489. | Billy Joe Gourley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51237 | Simon, Greenstone, Panatier, Bartlett, PC |

| 490. | Shirley Fender, on behalf of the Estate of Delphelene Pugh, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50286 | Simon, Greenstone, Panatier, Bartlett, PC |
|------|------|------|------|
| 491. | Robert Royer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51236 | Simon, Greenstone, Panatier, Bartlett, PC |
| 492. | Mary Lou Stripling vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51313 | Simon, Greenstone, Panatier, Bartlett, PC |
| 493. | Sharon Walker, Individually and on behalf of the Hiers and Estate of Malcolm Walker, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51737 | Simon, Greenstone, Panatier, Bartlett, PC |
| 494. | Donald Cooper and Geraldine Cooper vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-51859 | Spangenberg, Shibley & Liber |
| 495. | Barbara Hash and James Hash vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50023 | Spangenberg, Shibley & Liber |
| 496. | Bobby and Linda Ellis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60002 | Tate Law Group, LLC |

| 497. | Debra S. Deal, as Next of Kin for the Estate of Betty Sue Eads, Deceased vs. Boehringer Ingelheim Pharmaceuticals,  Inc. | MDL 3:13-cv-51227 | The Beasley Firm |
|---|---|---|---|
| 498. | Ruby Burks vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51377 | The Driscoll Firm |
| 499. | Kenneth Cruit vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-60039 | The Driscoll Firm |
| 500. | Bernie Leonard vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL  3:13-cv-60038 | The Driscoll Firm |
| 501. | Larry Pogue vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-60037 | The Driscoll Firm |
| 502. | Janis Randman, Individually and as Administrator of the Estate of Steven D. Randman, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51376 | The Driscoll Firm |
| 503. | Mary B. Allred vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51569 | The Gallagher Law Firm LLP |

| 504. | John Barnes vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50570 | The Gallagher Law Firm LLP |
|------|----------------------------------------------------------|-------------------|----------------------------|
| 505. | Rayborn Bolan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50086 | The Gallagher Law Firm LLP |
| 506. | Eleanor Brake vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50751 | The Gallagher Law Firm LLP |
| 507. | Mary Lee Buhler vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50446 | The Gallagher Law Firm LLP |
| 508. | Gilda Burgess vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50745 | The Gallagher Law Firm LLP |
| 509. | Henry Burkhardt vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50576 | The Gallagher Law Firm LLP |
| 510. | Harry Cohn vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51464 | The Gallagher Law Firm LLP |

| 511. | Frank Coliano vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50139 | The Gallagher Law Firm LLP |
|------|-----------------------------------------------------------|-------------------|----------------------------|
| 512. | Edward Collins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50579 | The Gallagher Law Firm LLP |
| 513. | Deborah Cooper vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50502 | The Gallagher Law Firm LLP |
| 514. | Benjamin Coy vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51563 | The Gallagher Law Firm LLP |
| 515. | Lois Doyle vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50732 | The Gallagher Law Firm LLP |
| 516. | Mary Evans vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50733 | The Gallagher Law Firm LLP |
| 517. | Joseph Farris vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50581 | The Gallagher Law Firm LLP |

| | | | |
|---|---|---|---|
| **518.** | Reta Fenn vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50810 | The Gallagher Law Firm LLP |
| **519.** | Eugene Firth vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50582 | The Gallagher Law Firm LLP |
| **520.** | Wilma Flowers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50734 | The Gallagher Law Firm LLP |
| **521.** | David Fuller vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50538 | The Gallagher Law Firm LLP |
| **522.** | Harriet Garton, Individually and on Behalf of the Estate of Francis Garton, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50836 | The Gallagher Law Firm LLP |
| **523.** | Robert Grabinsky vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50807 | The Gallagher Law Firm LLP |
| **524.** | Paul Hoppe vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50592 | The Gallagher Law Firm LLP |

| 525. | Margaret Kiess, Individually and on Behalf of the Estate of John P. Ireland, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50806 | The Gallagher Law Firm LLP |
|---|---|---|---|
| 526. | Jackson Ludene vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50629 | The Gallagher Law Firm LLP |
| 527. | Dorothy Kieff vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50138 | The Gallagher Law Firm LLP |
| 528. | Sandra Kimblin Ann vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50444 | The Gallagher Law Firm LLP |
| 529. | Lois Langley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50740 | The Gallagher Law Firm LLP |
| 530. | Thomas Lapka vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50142 | The Gallagher Law Firm LLP |
| 531. | Anna Ledford vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50741 | The Gallagher Law Firm LLP |

| 532. | Anna Lee vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50742 | The Gallagher Law Firm LLP |
|------|------|------|------|
| 533. | Martha Ann Long vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50503 | The Gallagher Law Firm LLP |
| 534. | William Mahan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50630 | The Gallagher Law Firm LLP |
| 535. | Warren Miller vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50625 | The Gallagher Law Firm LLP |
| 536. | Douglas Mitchell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50631 | The Gallagher Law Firm LLP |
| 537. | Enrique Montero vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50064 | The Gallagher Law Firm LLP |
| 538. | Helen Naeger vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50769 | The Gallagher Law Firm LLP |

| 539. | Jo Ann Hackett, Individually and on Behalf of the Estate of Jessie Norvell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50828 | The Gallagher Law Firm LLP |
|------|------|------|------|
| 540. | Donald Olive vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50633 | The Gallagher Law Firm LLP |
| 541. | Della Palmer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50504 | The Gallagher Law Firm LLP |
| 542. | Dorothy Papandrea vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50771 | The Gallagher Law Firm LLP |
| 543. | Gerald Radtke | MDL 3:13-cv-50627 | The Gallagher Law Firm LLP |
| 544. | Robert Rasmussen | MDL 3:13-cv-50621 | The Gallagher Law Firm, LLP |
| 545. | Maggie Savage vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50143 | The Gallagher Law Firm LLP |

| 546. | John Sayers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50628 | The Gallagher Law Firm LLP |
|------|----------------------------------------------------------|-------------------|----------------------------|
| 547. | Helen Schweizer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50755 | The Gallagher Law Firm LLP |
| 548. | Ada Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50758 | The Gallagher Law Firm LLP |
| 549. | Nancy Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50759 | The Gallagher Law Firm LLP |
| 550. | Robert Swanson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50624 | The Gallagher Law Firm LLP |
| 551. | James Sweeting vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50858 | The Gallagher Law Firm LLP |
| 552. | Maxine Tyler vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50764 | The Gallagher Law Firm LLP |

| 553. | Guy Vaillancourt vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50509 | The Gallagher Law Firm LLP |
|------|------|------|------|
| 554. | Janet Mae Van Marter vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51568 | The Gallagher Law Firm LLP |
| 555. | Mary Ann White vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50765 | The Gallagher Law Firm LLP |
| 556. | Robert Williams vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50615 | The Gallagher Law Firm LLP |
| 557. | Karolyn Yocum vs. Boehringer Ingelheim Pharmaceuticals, Inc. | MDL 3:12-cv-50055 | The Hershewe Law Firm |
| 558. | David Wayne Abbott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50162 | The Nations Law Firm |
| 559. | Leon Aldridge vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51574 | The Nations Law Firm |

| 560. | Arthur Bliss vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50131 | The Nations Law Firm |
|---|---|---|---|
| 561. | Tommy Lee Brooks vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50938 | The Nations Law Firm |
| 562. | Irene L. Burbach vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50314 | The Nations Law Firm |
| 563. | Inez Young Catlette vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50187 | The Nations Law Firm |
| 564. | La-France Davis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50318 | The Nations Law Firm |
| 565. | Barbara Jean Defries vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50094 | The Nations Law Firm |
| 566. | Charles Dionysius vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50315 | The Nations Law Firm |

| 567. | Leonard J. Goodman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50316 | The Nations Law Firm |
|------|------|------|------|
| 568. | James Maurice Hall vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50939 | The Nations Law Firm |
| 569. | Leroy Jones, Sr. vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51606 | The Nations Law Firm |
| 570. | Richard Franklin Kucera vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51605 | The Nations Law Firm |
| 571. | Ellen Baker, Individually and as Representative of the Estate of Alice Mae Pfeiffer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50330 | The Nations Law Firm |
| 572. | Bruce Lynn Pratte vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51610 | The Nations Law Firm |
| 573. | Mary Ellen Prihoda vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50941 | The Nations Law Firm |

| 574. | Robert Augustus Royals vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50943 | The Nations Law Firm |
|---|---|---|---|
| 575. | Daniel J. Stachnik, Individually and as Representative of the Estate of Geraldine S. Stachnik vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50304 | The Nations Law Firm |
| 576. | Sue Ellen Wilson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50942 | The Nations Law Firm |
| 577. | Raymond John Yannuzzi vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50322 | The Nations Law Firm |
| 578. | Nellie M. Yarbrough vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50328 | The Nations Law Firm |
| 579. | Rosemary Campo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50323 | TorHoerman Law |
| 580. | Angela Carraway, Individually and as Personal Representative for the Estate of Madeline Carraway vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50118 | TorHoerman Law |

| | | | |
|---|---|---|---|
| **581.** | Faun and Pete Childers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51649 | TorHoerman Law |
| **582.** | Phyllis Delanzo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50176 | TorHoerman Law |
| **583** | Louvenia Gray vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51892 | TorHoerman Law |
| **584.** | Nelson A. Hebert vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51230 | TorHoerman Law |
| **585.** | Wanda Holland vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50324 | TorHoerman Law |
| **586.** | Shirley Lou Howe and Francis Howe vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51286 | TorHoerman Law |
| **587.** | Frances M. Johnson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51801 | TorHoerman Law |

| 588. | Paula Myers, Individually and on behalf of the Estate of Ronald Myers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50010 | TorHoerman Law |
|---|---|---|---|
| 589. | James O'Neill vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51890 | TorHoerman Law |
| 590. | Janet Tanner, Individually and as Administrator for the Estate of Florence Piekutowski vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50121 | TorHoerman Law |
| 591. | Thomas Benton, Individually and as Administrator for the Estate of Geraldine Strickland-Beton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50120 | TorHoerman Law |
| 592. | Patricia Walker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50116 | TorHoerman Law |
| 593. | Richard Wright and Frances Wright vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51875 | TorHoerman Law |
| 594. | Margaret Ahrens vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50417 | Ury & Moskow |

| 595. | Robert Cook vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50422 | Ury & Moskow |
|------|----------------------------------------------------------|-------------------|--------------|
| 596. | Harvey Firestone and Donna Firestone vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50196 | Ury & Moskow |
| 597. | Annie H. Husser vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50139 | Ury & Moskow |
| 598. | Walter Lutz and Ruth Lutz vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51675 | Ury & Moskow |
| 599. | Juanita Marshall vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50140 | Ury & Moskow |
| 600. | Jack Sanders vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50392 | Ury & Moskow |
| 601. | Catherine G. Nosser v. Boehringer Ingelheim Pharmaceuticals, Inc. | MDL 3:14-cv-50352 | Verhine & Verhine, PLLC |

| 602. | Frances Abegg vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50398 | Watts Guerra LLP |
|---|---|---|---|
| 603. | Evelyn Abrams, as Successor in Interest and Surviving Heir of the Estate of Hazel Abrams, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-60006 | Watts Guerra LLP<br><br>Lopez McHugh LLP |
| 604. | Donald Adkins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50252 | Watts Guerra LLP |
| 605. | Ernesto Alonzo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51338 | Watts Guerra LLP |
| 606. | Jim Baber vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51015 | Watts Guerra LLP |
| 607. | Russell Baker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50294 | Watts Guerra LLP |
| 608. | Rosemary Balcer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50666 | Watts Guerra LLP |

| 609. | William Ball vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50493 | Watts Guerra LLP |
|---|---|---|---|
| 610. | Padgett Ballard vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51063 | Watts Guerra LLP |
| 611. | William Bartlett vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50403 | Watts Guerra LLP |
| 612. | James Williams, as Representative of the Estate of Diana Bayles vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50425 | Watts Guerra LLP |
| 613. | John Beacon vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51090 | Watts Guerra LLP |
| 614. | Joyce Beckner vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50216 | Watts Guerra LLP |
| 615. | Bobbie Black vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50506 | Watts Guerra LLP |

| 616. | Jimmy Lee Blakely vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50450 | Watts Guerra LLP |
|---|---|---|---|
| 617. | Donna Blanton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50482 | Watts Guerra LLP |
| 618. | Helen Brengle vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50706 | Watts Guerra LLP |
| 619. | Patrick Bresnahan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50518 | Watts Guerra LLP |
| 620. | Daniel Bunzel vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50291 | Watts Guerra LLP |
| 621. | Doris Burke vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51849 | Watts Guerra LLP |
| 622. | Gloria Burns, Individually and as Representative of the Estate of Leon Burns vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50313 | Watts Guerra LLP |

| 623. | Carlo Butero vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51111 | Watts Guerra LLP |
|------|-----------------------------------------------------------|-------------------|------------------|
| 624. | Jack Caldwell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50455 | Watts Guerra LLP |
| 625. | Larry Caldwell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50048 | Watts Guerra LLP |
| 626. | Laurel Riggs, as Representative of the Estate of Laura Carter, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51193 | Watts Guerra LLP |
| 627. | Judy Caseres vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50202 | Watts Guerra LLP |
| 628. | Jerry Castor vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50503 | Watts Guerra LLP |
| 629. | Patricia Chernoff vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50680 | Watts Guerra LLP |

| 630. | Arthur Coats vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50300 | Watts Guerra LLP |
|------|-----------------------------------------------------------|-------------------|------------------|
| 631. | John Colasurdo vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50676 | Watts Guerra LLP |
| 632. | Thomas Conlon vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50299 | Watts Guerra LLP |
| 633. | Robert E. Connelly vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60071 | Watts Guerra LLP<br><br>The Michael Brady Lynch Firm |
| 634. | John Cook vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50220 | Watts Guerra LLP |
| 635. | Mary Cordrey vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50217 | Watts Guerra LLP |
| 636. | Carl Corkum vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51177 | Watts Guerra LLP |

| | | | |
|---|---|---|---|
| **637.** | Janet Cornelius, Individually and as the Administratrix of the Estate of Floyd Cornelius vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60022 | Watts Guerra LLP |
| **638.** | Debra Cornell vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50285 | Watts Guerra LLP |
| **639.** | Gloria Hoch, as Representative of the Estate of Mary Courtney vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50236 | Watts Guerra LLP |
| **640.** | Donald Coury vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50388 | Watts Guerra LLP |
| **641.** | Angie Conine, as Representative of the Estate of Novis Cox, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50726 | Watts Guerra LLP |
| **642.** | Richard Creary vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51065 | Watts Guerra LLP |
| **643.** | Quincy Crider vs. Boehringer Ingelheim Pharm. Inc., et. al | 3:13-cv-51020 | Watts Guerra LLP |

| 644. | Helen Daugherty vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50491 | Watts Guerra LLP |
|------|--------------------------------------------------------------|-------------------|------------------|
| 645. | Lyman David vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50209 | Watts Guerra LLP |
| 646. | John Davis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51850 | Watts Guerra LLP |
| 647. | Walter Davis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50040 | Watts Guerra LLP |
| 648. | Jane Dingus vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50471 | Watts Guerra LLP |
| 649. | Mamie Dobbins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51179 | Watts Guerra LLP |
| 650. | Debra Doerfler, as Representative of the Estate of Alfred Doerfler, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51035 | Watts Guerra LLP |

| 651. | William Drier vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50520 | Watts Guerra LLP |
|------|------|------|------|
| 652. | Brenda Wright, as Representative of the Estate of Billy Dunn, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51314 | Watts Guerra LLP |
| 653. | Geraldine Lofland, as Representative of the Estate of Dicie Edmundson, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51055 | Watts Guerra LLP |
| 654. | Joseph Eyler vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50292 | Watts Guerra LLP |
| 655. | Richard Fitter, Individually and a Representative of the Estate of Leon Fitter, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50231 | Watts Guerra LLP |
| 656. | Virginia Fitzwater vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50240 | Watts Guerra LLP |
| 657. | Laronda Ford vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50472 | Watts Guerra LLP |

| 658. | Mildred Fotheringham vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51271 | Watts Guerra LLP |
|------|------|------|------|
| 659. | Darrel Franklin vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51130 | Watts Guerra LLP |
| 660. | Arthur W. Gabriel vs. Boehringer Ingelheim Pharmaceuticals, Inc. | MDL 3:12-cv-60061 | Watts Guerra LLP<br><br>Meyers & Flowers, LLC |
| 661. | Raymond Joseph Glazewski vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60060 | Watts Guerra LLP |
| 662. | Esther Gonzalez vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51800 | Watts Guerra LLP |
| 663. | Jefferson Goodwin, Individually and as Representative of the Estate of Ann Goodwin, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50643 | Watts Guerra LLP |
| 664. | Malcolm Gray, Individually and as Representative of the Estate of Elizabeth Gray, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-50051 | Watts Guerra LLP |

| | | | |
|---|---|---|---|
| 665. | Mary Grisham vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50412 | Watts Guerra LLP |
| 666. | Martha Guzanich, Individually and as Representative of the Estate of Steve Guzanich, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51036 | Watts Guerra LLP |
| 667. | Gladys Halford vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60051 | Watts Guerra LLP |
| 668. | Ann Hall vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50207 | Watts Guerra LLP |
| 669. | Loretta Harman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50073 | Watts Guerra LLP |
| 670. | Elizabeth Arquette, as Representative of the Estate of Barbara Harris, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51598 | Watts Guerra LLP |
| 671. | Regina Haydamacha vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50413 | Watts Guerra LLP |

| 672. | Gerald Heikkinen, Individually and as Representative of the Estate of Sharon Heikkinen, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50190 | Watts Guerra LLP |
|---|---|---|---|
| 673. | Irene Helton vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50340 | Watts Guerra LLP |
| 674. | Thomas Herrington, Individually and as Representative of the Estate of Mark Herrington, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50485 | Watts Guerra LLP |
| 675. | Dorothy Hess vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50449 | Watts Guerra LLP |
| 676. | Charlena Higgins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50729 | Watts Guerra LLP |
| 677. | Maxine Hiller vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50415 | Watts Guerra LLP |
| 678. | Winifred Hoffpauir vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60075 | Watts Guerra LLP<br><br>The Michael Brady Lynch Firm |

| 679. | Joyce Hollingsworth vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50419 | Watts Guerra LLP |
|------|------------------------------------------------------------------|-------------------|------------------|
| 680. | Charles Holmes, as Representative of the Estate of Herbert Holmes vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50335 | Watts Guerra LLP |
| 681. | Donald Hopps II, as Representative of the Estate of Donald Hopps, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50359 | Watts Guerra LLP |
| 682. | Lutz Horney vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50394 | Watts Guerra LLP |
| 683. | Patricia Hoskins vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50432 | Watts Guerra LLP |
| 684. | Cynthia Iredale vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50509 | Watts Guerra LLP |
| 685. | Larry Ivan, Individually and as Representative of the Estate of Stella Ivan, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50563 | Watts Guerra LLP |

| 686. | Jerry Jarvis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51040 | Watts Guerra LLP |
| 687. | Thomas Carl Jetzer, as Representative of the Estate of Gloria Jetzer, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51885 | Watts Guerra LLP |
| 688. | Robert Jobson, as Representative of the Estate of Maxine Jobson, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50681 | Watts Guerra LLP |
| 689. | Lova Johnson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50464 | Watts Guerra LLP |
| 690. | Donald Jones vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50519 | Watts Guerra LLP |
| 691. | Frank Jones vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50277 | Watts Guerra LLP |
| 692. | Wayne Jones vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50192 | Watts Guerra LLP |

| 693. | James Joplin vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50433 | Watts Guerra LLP |
|------|-----------------------------------------------------------|-------------------|------------------|
| 694. | Loretta Jordan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12cv60046 | Watts Guerra LLP |
| 695. | Donald Kimberlin vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50193 | Watts Guerra LLP |
| 696. | Felipe Landeros vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51270 | Watts Guerra LLP |
| 697. | Kay Lanius vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60089 | Watts Guerra LLP<br><br>Hughes & Coleman |
| 698. | Rosalee Lastovica vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51030 | Watts Guerra LLP |
| 699. | Lynn Lawson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50286 | Watts Guerra LLP |

| 700. | Michael Lett, as Representative of the Estate of Joseph Lett vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50467 | Watts Guerra LLP |
|------|------|------|------|
| 701. | Flora Lewis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51851 | Watts Guerra LLP |
| 702. | Joseph Lewis vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50934 | Watts Guerra LLP |
| 703. | Roberta Liebelt vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50043 | Watts Guerra LLP |
| 704. | John Lindsey vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50478 | Watts Guerra LLP |
| 705. | Deloris Luster, Individually and as Representative of the Estate of Alfred Luster, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50441 | Watts Guerra LLP |
| 706. | Patricia Lynch, as Representative of the Estate of Avery Lynch, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51630 | Watts Guerra LLP |

| | | | |
|---|---|---|---|
| **707.** | Lottie Lytle vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50512 | Watts Guerra LLP |
| **708.** | Shirley Mangas vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50273 | Watts Guerra LLP |
| **709.** | Carmela Manzi vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50407 | Watts Guerra LLP |
| **710.** | Donald Marsh vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50476 | Watts Guerra LLP |
| **711.** | William Mattingly vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50617 | Watts Guerra LLP |
| **712.** | Dorthy Maxcy vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50037 | Watts Guerra LLP |
| **713.** | Dorothy McLeod vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50369 | Watts Guerra LLP |

| | | | |
|---|---|---|---|
| **714.** | Steven Meinz, as Representative of the Estate of Inge Meinz vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50645 | Watts Guerra LLP |
| **715.** | Kenneth Merritt, as Personal Representative of the Estate of Harmon Merritt, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50451 | Watts Guerra LLP |
| **716.** | Dawn Messinger, as Rep. of the Estate of Milton Messinger, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50920 | Watts Guerra LLP |
| **717.** | Robert Montgomery vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50644 | Watts Guerra LLP |
| **718.** | Jefferson Morris vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50272 | Watts Guerra LLP |
| **719.** | Sherilyn Mott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51348 | Watts Guerra LLP |
| **720.** | Donald Mullan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51068 | Watts Guerra LLP |

| 721. | Carol Murphy vs. Boehringer Ingelheim Pharm. Inc., et. Al | MDL 3:13-cv-50648 | Watts Guerra LLP |
|---|---|---|---|
| 722. | Joyce Murray vs. Boehringer Ingelheim Pharm. Inc., et. Al | MDL 3:13-cv-50647 | Watts Guerra LLP |
| 723. | Josie Nault vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50378 | Watts Guerra LLP |
| 724. | Tatiana Oczos vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51406 | Watts Guerra LLP |
| 725. | Gloria Leffert, Individually and as Representative of the Estate of Margaret Parker, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51041 | Watts Guerra LLP |
| 726. | Gary Plumb, as representative of the Estate of Betty Plumb, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51882 | Watts Guerra LLP |
| 727. | James Pope vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51039 | Watts Guerra LLP |

| 728. | Clair Powley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50204 | Watts Guerra LLP |
|------|-----------------------------------------------------------|-------------------|------------------|
| 729. | Georgia Primus vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50058 | Watts Guerra LLP |
| 730. | Roswitha Quisay vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50499 | Watts Guerra LLP |
| 731. | Jerald R. Radcliff and Debbie Radcliff vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60026 | Watts Guerra LLP |
| 732. | Marina Ramirez vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50638 | Watts Guerra LLP |
| 733. | Donald Reed vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50410 | Watts Guerra LLP |
| 734. | Ella Ridley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50362 | Watts Guerra LLP |

| 735. | Allen Roberson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50227 | Watts Guerra LLP |
|------|------|------|------|
| 736 | James Robinson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51069 | Watts Guerra LLP |
| 737. | Marilyn Robinson, as Representative of the Estate of Kenneth Robinson, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51198 | Watts Guerra LLP |
| 738. | Gayle Williams, Individually and as Rep. of the Estate of Alvin Robison, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50919 | Watts Guerra LLP |
| 739. | Robert Roth vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50160 | Watts Guerra LLP |
| 740. | Richard Rothery, as Executor of the Estate of Grace Rothery vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50311 | Watts Guerra LLP |
| 741. | Edward Ruszczweski vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50391 | Watts Guerra LLP |

| 742. | Julia Sadler, Individually and as Personal Representative of the Estate of James Sadler vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51060 | Watts Guerra LLP |
|------|------|------|------|
| 743. | Carmen Salah vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51084 | Watts Guerra LLP |
| 744. | Icle Scott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51038 | Watts Guerra LLP |
| 745. | Vera Lee Sellers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-50006 | Watts Guerra LLP |
| 746. | Jeremy Shank and William Shank, as Representative of the Estate of Ronald Shank vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50459 | Watts Guerra LLP |
| 747. | Frances Shapiro vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50653 | Watts Guerra LLP |
| 748. | Gary Sheffer vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50515 | Watts Guerra LLP |

| 749. | Juanita Sloan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50354 | Watts Guerra LLP |
|------|------------------------------------------------------------|-------------------|------------------|
| 750. | Carol Smith vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50390 | Watts Guerra LLP |
| 751. | Edward Stair, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60028 | Watts Guerra LLP |
| 752. | Virginia Sturdivant vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50350 | Watts Guerra LLP |
| 753. | Jimmy Leroy Summers vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60035 | Watts Guerra LLP |
| 754. | Margaret Taylor vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50497 | Watts Guerra LLP |
| 755. | Frances Thacker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50918 | Watts Guerra LLP |

| 756. | Rosemary Tillman vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50528 | Watts Guerra LLP |
|------|---------------------------------------------------------------|-------------------|------------------|
| 757. | Shirley Tillotson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50511 | Watts Guerra LLP |
| 758. | Oris Tunley vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50225 | Watts Guerra LLP |
| 759. | Arlene Unger vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50481 | Watts Guerra LLP |
| 760. | Kenneth Vaughn vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50039 | Watts Guerra LLP |
| 761. | Mona Vogel, as Representative of the Estate of Ralph Vogel, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51172 | Watts Guerra LLP |
| 762. | Phyllis Wagner vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51116 | Watts Guerra LLP |

| 763. | Ruthie Evans, as Representative of the Estate of Bessie Walker vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50125 | Watts Guerra LLP |
|------|------|------|------|
| 764. | Martha Webb vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-50050 | Watts Guerra LLP |
| 765. | Larry Well vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50372 | Watts Guerra LLP |
| 766. | Joseph Whalen vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50054 | Watts Guerra LLP |
| 767. | Rosalie Eberhard, Individually and as Personal Representative of the Estate of Clarence Leslie White, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50454 | Watts Guerra LLP |
| 768. | Betty Whitehouse vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:12-cv-60052 | Watts Guerra LLP |
| 769. | Carl Wilson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50654 | Watts Guerra LLP |

| 770. | Eloise Wilson, As Representative of the Estate of George Wilson vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50453 | Watts Guerra LLP |
|------|------|------|------|
| 771. | Mark Winstead, as Representative of the Esstate of Dorothy Winstead vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50294 | Watts Guerra LLP |
| 772. | Joan Wolcott vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50056 | Watts Guerra LLP |
| 773. | James Woods vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50057 | Watts Guerra LLP |
| 774. | Barbara Wooster, Individually and as Representative of the Estate of Richard Wooster, Deceased vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50307 | Watts Guerra LLP |
| 775. | Ronald Wulf vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-51109 | Watts Guerra LLP |
| 776. | Carl Young vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50673 | Watts Guerra LLP |

| 777. | David Zeigenfuss vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50488 | Watts Guerra LLP |
|---|---|---|---|
| 778. | Janice Zuzula, as Representative of the Estate of Donald Zuzula vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:13-cv-50397 | Watts Guerra LLP |
| 779. | Charles A. Sirhan, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50354 | Wilson Law, P.A. |
| 780. | Richard Ginther, Individually and as Personal Representative of the Estate of Herbert Pennington v. Boehringer Ingelheim Pharmaceuticals, Inc. | MDL 3:13-cv-50678 | Wright & Schulte, LLC |
| 781. | Millie I. Brown vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50483 | Zeccola & Selinger |
| 782. | Geraldine M. Church vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50492 | Zeccola & Selinger |
| 783. | Abel Contreras, Jr. vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50523 | Zeccola & Selinger |

| | | | |
|---|---|---|---|
| **784.** | Mary Kay Doody vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50489 | Zeccola & Selinger |
| **785.** | E. Nancy Forsberg and Dale Forsberg vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50303 | Zeccola & Selinger |
| **786.** | Carole P. Jonathan vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50496 | Zeccola & Selinger |
| **787.** | Gary Massa and Mark Massa, as Personal representatives of the Estate of Helen Massa vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50498 | Zeccola & Selinger |
| **788.** | Kaye Spires Morris, as Personal Representative of the Estate of Weldon Eugene Morris vs. Boehringer Ingelheim Pharm. Inc., et. al | MDL 3:14-cv-50450 | Zeccola & Selinger |

24292262 v